# EXHIBIT A

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Page: 1
December 31, 2006
Account No: 10044-0007M
Invoice No: 13785

Kevin Plant

| Date | Timekeeper | Description | Hours | |
|---|---|---|---|---|
| 11/08/2006 | KMB | Review employment documents; legal research regarding enforceability of non-compete and jurisdictional issues. | 1.00 | |
| 11/09/2006 | KMB | Continued review of employment documents; continue legal research regarding jurisdiction and enforceability of non-compete. | 1.50 | |
| 11/10/2006 | RJO | Review Agreement; research jurisdiction based on choice of law; research enforceability of non-compete in Florida; draft Motion for Temporary Restraining Order; draft Complaint. | 3.00 | |
| | KMB | Conference with R. Hood and R. O'Keefe regarding research on non-competes. | 0.50 | |
| | RWH | Meeting with K. Bradbury to review case against K. Plant for breach of confidentiality and Non-Compete Agreement [PLANT]. | 0.70 | |
| 11/20/2006 | CMS | Review and revise Complaint. | 0.50 | |
| 11/22/2006 | CMS | Revise complaint; conference with R. O'keefe regarding same. | 1.00 | |
| 11/27/2006 | CJD | Conduct online searches regarding K. Plant. | 0.50 | |
| | RJO | Revise Complaint to include new count and change others; prepare proposed Order; draft letter to NK regarding employment of K. Plant in violation of agreement. | 2.20 | |
| 11/29/2006 | RJO | Correspondence with EVP concerning Complaint; revise Complaint. | 2.20 | |
| | | For Current Services Rendered | 13.10 | 2,865.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 1.50 | $345.00 | $517.50 |

Astro-Med, Inc.

Page: 2
December 31, 2006
Account No: 10044-0007M
Invoice No: 13785

Kevin Plant

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Roger W. Hood | 0.70 | 275.00 | 192.50 |
| Crystal J. Dartt | 0.50 | 140.00 | 70.00 |
| Karen M. Bradbury | 3.00 | 140.00 | 420.00 |
| Robert J. O'Keefe | 7.40 | 225.00 | 1,665.00 |

Expenses

| | |
|---|---|
| Filing fee: | 160.00 |
| Total Expenses Thru 11/30/2006 | 160.00 |
| Total Current Work | 3,025.00 |
| Balance Due | $3,025.00 |

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
January 26, 2007
Account No: 10044-0007M
Invoice No: 34257

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Kevin Plant

| | | | Hours |
|---|---|---|---|
| 12/01/2006 | RJO | File compalint and schedule hearing on temporary restraining order; revise letter to Nihon Kohden. | 2.60 |
| | CMS | Finalize Complaint; correspondence with E. Pizzuti regarding same. | 0.70 |
| 12/06/2006 | RJO | Call to clerk regarding time of hearing. | 0.10 |
| | CMS | Attention to hearing on TRO. | 0.50 |
| 12/07/2006 | RJO | Draft affidavit regarding notice of TRO hearing; revise proposed order; review removal pleadings. | 1.30 |
| | CMS | Revise proposed form of Order; telephone calls from K. Plant's local and lead counsel; prepare for hearing on TRO; review removal papers; attention to jurisdictional allegations. | 1.30 |
| 12/08/2006 | RJO | Draft letter to Judge Lisi requesting a chamber conference. | 0.70 |
| | CMS | Telephone call to E. Pizzuti regarding Federal Court removal and case strategy; finalize and forward letter to Judge Lisi at Federal Court. | 0.70 |
| 12/13/2006 | RJO | Draft application for Temporary Restraining Order and supporting memo; review Defendant's pro hac vice motion. | 3.40 |
| 12/14/2006 | RJO | Key cite cases and update research; revise motion and memo for TRO. | 1.00 |
| 12/15/2006 | RJO | Revise memo in support of TRO application. | 0.70 |
| | CMS | Review application for TRO. | 0.80 |
| 12/18/2006 | CMS | Review Order granting pro hac vice motion and scheduling TRO conference; letter to client regarding same | 0.40 |

Astro-Med, Inc.

Kevin Plant

| | | | Hours |
|---|---|---|---|
| 12/19/2006 | CMS | Prepare for hearing on TRO. | 0.90 |
| 12/20/2006 | CKB | Review Defendant's Memorandum in Support of Objection and discuss with C. Scott in advance of conference. | 0.50 |
| | CMS | Prepare for and attend TRO conference at Federal District Court; review defendants' opposition papers and affidavit; correspondence with client regarding same. | 3.00 |
| 12/21/2006 | CJD | Conduct on-line search for Nihon Kohden non-disclosure cases. | 1.00 |
| | RJO | Prepare proof of facts memo for preliminary injunction hearing based on review of case law, potential witnesses and exhibits; outline questions for Plant and Astro-Med witnesses; office conference with C. Scott regarding claims against NK.; draft reply to defendant's opposition. | 5.00 |
| | CMS | Prepare for hearing on preliminary injunction. | 1.00 |
| 12/22/2006 | CKB | Review correspondence from defendant's counsel regarding proposed resolution; discuss with C. Scott. | 0.30 |
| | RJO | Review Answer; draft amended complaint asserting additional claims against Plant and to bring in NK; draft reply brief to plaintiff's opposition. | 4.00 |
| | CMS | Witness preparation at Astro-Med (Paliotta, Mancini, Pizzuti); prepare for preliminary injunction; review documents forwarded by E. Pizzuti; attention to motion to amend. | 4.00 |
| 12/23/2006 | RJO | Draft motion for leave to amend complaint; draft reply brief. | 3.40 |
| 12/24/2006 | CMS | Prepare cross examination of K. Plant; prepare for hearing on preliminary injunction. | 3.00 |
| 12/25/2006 | CMS | Revise reply memorandum; review lost sales analysis; prepare witness outlines. | 2.50 |
| 12/26/2006 | CKB | Review and revise Reply Memorandum in Support of Preliminary Injunction. | 0.30 |
| | CJD | Assemble exhibits for preliminary injunction hearing; assist with hearing preparation. | 5.00 |
| | RJO | Review documents provided by client and coordinate exhibits; draft letter to defense counsel regarding protective order; draft outline for potential NK witness; prepare subpoena for Plant; | |

Astro-Med, Inc.

January 26, 2007
Account No: 10044-0007M
Invoice No: 34257

Kevin Plant

| | | | Hours | |
|---|---|---|---|---|
| | | draft motion to file under seal and id confidential exhibits. | 5.00 | |
| | CMS | Prepare for hearing on preliminary injunction. | 9.00 | |
| 12/27/2006 | CJD | Assist with hearing preparation. | 0.30 | |
| | RJO | Attend hearing on motion for preliminary injunction; review testimony and outline areas to cover in continued hearing; research cases noted by judge in chambers conference. | 8.25 | |
| | CMS | Hearing on preliminary injunction; prepare for same; meet with clients. | 7.50 | |
| 12/28/2006 | RJO | Attend continued hearing on motion for preliminary injunction; draft temporary order and arrange for service on defendant; review cases on dates of compliance with covenant; research agent for NK. | 5.60 | |
| | CMS | Hearing on preliminary injunction; prepare for same. | 4.00 | |
| 12/29/2006 | RJO | Outline points of law and supporting evidence for summation brief. | 1.60 | |
| | | For Current Services Rendered | 89.35 | 24,377.75 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 39.30 | $345.00 | $13,558.50 |
| Christine K. Bush | 1.10 | 310.00 | 341.00 |
| Crystal J. Dartt | 6.30 | 140.00 | 882.00 |
| Robert J. O'Keefe | 42.65 | 225.00 | 9,596.25 |

Expenses

| | |
|---|---|
| Postage | 5.12 |
| Federal Express Charges | 24.02 |
| Outside copying services | 154.08 |
| On-line Research Service- | 205.34 |
| Total Expenses Thru 12/31/2006 | 388.56 |
| Total Current Work | 24,766.31 |
| Previous Balance | $3,025.00 |
| Balance Due | $27,791.31 |

January 26, 2007
Account No: 10044-0007M
Invoice No: 34257

Astro-Med, Inc.

Kevin Plant

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/31/2006 | 13785 | 3025.00 | 3025.00 |
| | | | 3025.00 |

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
February 28, 2007
Account No: 10044-0007M
Invoice No: 34672

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Kevin Plant

| | | | Hours |
|---|---|---|---|
| 01/02/2007 | RJO | Review law for brief; research additional point of law; review exhibits presented at hearing; draft post-hearing brief. | 3.00 |
| 01/03/2007 | RJO | Draft post-hearing brief on facts and conclusion of law. | 2.00 |
| | CMS | Review and revise post-hearing brief. | 1.00 |
| 01/04/2007 | RJO | Prepare proposed findings of fact and revise conclusions of law. | 2.00 |
| | CMS | Revise post-hearing brief. | 1.50 |
| 01/05/2007 | CJD | Cite check post-hearing brief. | 1.60 |
| | RJO | Review defendant's motion for reconsideration and supporting exhibits. | 0.80 |
| | CMS | Finalize and file post-hearing memorandum. | 0.60 |
| | RRG | Review and revise post-hearing brief. | 0.70 |
| 01/08/2007 | CMS | Draft letter to E. Pizzuti regarding motion for reconsideration. | 0.30 |
| 01/11/2007 | RJO | Research legal issues on motion to reconsider issuance of order. | 3.20 |
| 01/12/2007 | RJO | Review Plant's post-hearing brief and opposition to proposed findings of facts. | 2.00 |
| | CMS | Review Plant's post-hearing memorandum; correspondence regarding same. | 1.60 |
| 01/15/2007 | CMS | Review K. Plant's opposition memorandum; meet with R. O'Keefe regarding same. | 1.00 |

| | | | Hours | |
|---|---|---|---|---|
| | RJO | Conference with CMS regarding approach to reply brief and opposition to Motion to reconsider; draft reply brief to Plant's post-hearing memo and findings of fact. | 4.00 | |
| 01/16/2007 | RJO | Draft opposition to Plaintiff's motion to reconsider; review new points of law raised by Defendant; revise opposition to Defendant's post-hearing brief. | 3.00 | |
| 01/17/2007 | CJD | Cite check and edit Reply Brief. | 1.50 | |
| | RJO | Draft and revise opposition to plaintiff's motion to reconsider. | 1.00 | |
| | CMS | FInal changes to reply memorandum; correspondence to client regarding same; revise opposition to motion for reconsideration;conference with R. O'Keefe regarding same. | 1.30 | |
| 01/18/2007 | CJD | Assist with reply brief. | 0.50 | |
| | CMS | Finalize and file reply memorandum. | 3.00 | |
| 01/19/2007 | CKB | Review defendant's Motion for Reconsideration; review and revise Astro-Med's Objection to Motion for Reconsideration; discuss with C. Scott. | 0.50 | |
| | CMS | Finalize opposition to motion for reconsideration; correspondence to and from court regarding same. | 2.00 | |
| 01/21/2007 | CMS | Incorporate E. Pizzuti's changes and finalize opposition memorandum to motion for reconsideration. | 0.90 | |
| 01/22/2007 | CKB | Discuss hearing on defendants' Motion for Reconsideration with C. Scott. | 0.30 | |
| | CJD | Cite check and edit opposition memorandum. | 2.00 | |
| | CMS | Finalize and file opposition memorandum. | 0.50 | |
| 01/26/2007 | RJO | Arrange for service of amended complaint on NK. | 0.40 | |
| 01/29/2007 | RJO | Review defendant's reply brief; advise client regarding same. | 0.70 | |
| 01/30/2007 | CKB | Review Plant's Reply Memorandum; discuss with C. Scott. | 0.30 | |
| | RJO | Research cases on bond requirement under Rule 65. | 2.20 | |
| | CMS | FInalize corporate disclosure statement and Rule 16 memorandum; file same; correspondence with client rgarding reply brief of K. Plant; review same. | 1.00 | |
| | | For Current Services Rendered | 46.40 | 12,268.00 |

Page: 3
February 28, 2007
Account No: 10044-0007M
Invoice No: 34672

Astro-Med, Inc.

Kevin Plant

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 14.70 | $365.00 | $5,365.50 |
| Christine K. Bush | 1.10 | 325.00 | 357.50 |
| Rachelle R. Green | 0.70 | 295.00 | 206.50 |
| Crystal J. Dartt | 5.60 | 155.00 | 868.00 |
| Robert J. O'Keefe | 4.00 | 175.00 | 700.00 |
| Robert J. O'Keefe | 20.30 | 235.00 | 4,770.50 |

Expenses

| | | |
|---|---|---|
| | Federal Express Charges | 71.72 |
| | Courier fee: | 32.60 |
| | On-line Research Service- | 63.77 |
| | Transcription fees | 768.90 |
| | Service Fee: | 355.00 |
| | Total Expenses Thru 01/31/2007 | 1,291.99 |
| | Total Current Work | 13,559.99 |
| | Previous Balance | $27,791.31 |
| | **Payments** | |
| 02/19/2007 | Payment-Check #00138513 | -3,025.00 |
| | Finance Charge | 24.43 |
| | Balance Due | $38,350.73 |

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 01/26/2007 | 34257 | 24766.31 | 24766.31 |
| | | | 24766.31 |

*******PLEASE NOTE RATE INCREASE EFFECTIVE JANUARY 2007*****

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Page: 1
March 31, 2007
Account No: 10044-0007M
Invoice No: 35000

Kevin Plant

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 02/02/2007 | CMS | Review transcript of preliminary injunction hearing; prepare for hearing on motion for reconsideration; conduct Rule 26(f) conference with opposing counsel. | 3.00 | |
| | RJO | Research bar status and pro hac requirements. | 1.30 | N/C |
| 02/04/2007 | CMS | Prepare for argument on motion for reconsideration; complete review of transcript. | 2.50 | |
| 02/05/2007 | CMS | Prepare for and argue opposition to motion for reconsideration; attend Rule 16 Chamber Conference before Judge Lisi; telephone call to E. Pizzuti. | 3.00 | |
| | RJO | Prepare for and attend hearing on reconsideration, R. 16 conference; draft modified injunction order. | 5.80 | N/C |
| 02/07/2007 | CMS | Revise amended order. | 0.40 | |
| | RJO | Review Astro-Med customer information in Florida; revise order. | 1.30 | |
| 02/09/2007 | CMS | Review K. Plant's modifications to draft order. | 0.30 | |
| | RJO | Review letter from defendant counsel regarding proposed order and analyze issues. | 1.80 | N/C |
| 02/12/2007 | CMS | Review form of Order. | 0.40 | |
| 02/14/2007 | RJO | Confer with defense counse regarding form of order; review changes and revise order. | 3.20 | N/C |
| | CMS | Review K. Plant's proposed changes to modified order. | 0.30 | |
| 02/15/2007 | CMS | Letter to Judge Lisi; telephone call from L. Martinelli. | 0.50 | |

Astro-Med, Inc.

Kevin Plant

Page: 2
March 31, 2007
Account No: 10044-0007M
Invoice No: 35000

| | | | Hours | |
|---|---|---|---|---|
| | RJO | Draft letter to court regarding proposed orders; confer with counsel; review defendants letter regarding order. | 1.80 | |
| 02/16/2007 | CMS | Review modified injunction order entered by Court. | 0.20 | |
| 02/19/2007 | RJO | Review NK's motion to dismiss for lack of jurisdiction. | 1.20 | |
| 02/20/2007 | RJO | Research jurisdiction cases; research NK Sales in RI; correspondence with EVP regarding customer list. | 1.00 | |
| 02/21/2007 | RJO | Research jurisdiction and venue issues. | 1.00 | |
| | CMS | Correspondence regarding customer list. | 0.40 | |
| 02/22/2007 | RJO | Research information on NK local sales representative; prepare subpoena for NK sales rep.; review client info on NK sales; research law on transfer of venue. | 2.00 | |
| 02/23/2007 | RJO | Work with client to obtain and redact customer lists pursuant to order; review RI accounts list; phone call to RI Sales Representative; draft opposition to Motion to Dismiss. | 1.50 | |
| 02/26/2007 | RJO | Draft opposition to N. Kohden's Motion to Dismiss. | 2.00 | |
| 02/27/2007 | RJO | | | |
| 02/28/2007 | RJO | REDACTED | | |
| | CMS | Review and revise customer list; attention to third party subpoena of N. Kodhen's R.I. representation. | 0.70 | |
| | | For Current Services Rendered | 26.30 | 7,701.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 11.70 | $365.00 | $4,270.50 |
| Robert J. O'Keefe | 14.60 | 235.00 | 3,431.00 |

Expenses

| | |
|---|---|
| Photocopy charges | 36.50 |
| Federal Express Charges | 43.85 |
| Courier fee: | 8.95 |
| Service Fee: | 170.00 |
| Total Expenses Thru 02/28/2007 | 259.30 |

Page: 3
March 31, 2007
Account No: 10044-0007M
Invoice No: 35000

Astro-Med, Inc.

Kevin Plant

| | |
|---|---|
| Total Current Work | 7,960.80 |
| Previous Balance | $13,584.42 |
| Finance Charge | 4.46 |
| Balance Due | $21,549.68 |

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 02/28/2007 | 34672 | 13584.42 | 13584.42 |
| | | | 13584.42 |

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Page: 1
April 26, 2007
Account No: 10044-0007M
Invoice No: 35428

Kevin Plant

| | | | Hours |
|---|---|---|---|
| 03/01/2007 | CMS | Review correspondence from opposing counsel; revise stipulation regarding motion to dismiss. | 0.30 |
| | RJO | Draft stipulation regarding enlargement; confer with counsel. | 1.80 |
| 03/02/2007 | RJO | Confer with counsel regarding stipulation; draft motion for enlargement and discovery with memo. | 3.40 |
| 03/05/2007 | CMS | Review motion for extension of time. | 0.40 |
| 03/07/2007 | CMS | Attention to opposition to motion to dismiss. | 1.00 |
| 03/08/2007 | RJO | Draft response to defendant demand for revised customer list. | 0.60 |
| | CMS | Telephone call to opposing counsel, L. Martinelli, regarding M. Karcis' uncooperative conduct. | 0.30 |
| 03/13/2007 | RJO | Telephone call to NESS organizer regarding conference in Rhode Island. | 0.20 |
| | CMS | Correspond to client and opposing counsel. | 0.40 |
| 03/15/2007 | CMS | Revise discovery requests. | 0.30 |
| 03/16/2007 | RJO | Confer with defense counsel regarding jurisdictional discovery; draft proposed consent order regarding enlargement. | 1.20 |
| 03/21/2007 | CMS | Telephone call to E. Peizzuti regarding mandatory settlement conference; review letter to Magistrate Judge Lovegreen regarding same; prepare for same; telephone call to B. Gladstone; revise form of Consent Order. | 0.70 |
| 03/22/2007 | CMS | Prepare for and participate in mandatory settlement conference at federal district court; meet with Albert Ondis and E. Pizzuti; | |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | review stipulation and letter to deposition subpoena. | 4.00 | |
| 03/27/2007 | RMD | Review pending discovery issues; review pleadings and relevant law; outline facts to be obtained; conference with C. Scott regarding same. | 3.50 | |
| | CMS | Review K. Plant's motion clarification; telephone call to E. Pezzuti regarding same. | 0.40 | |
| 03/28/2007 | RMD | Interview and prepare affidavits for third-party witnesses; review motion and memo regarding: clarification; prepare document requests for third parties; telephone conference with E. Pizzuti; e-mails to and from client; conversation with NY counsel regarding depositions; process service issues; outline response to clarification motion; revise consent order. | 6.80 | |
| | CJD | Conduct corporate entity searches regarding Med-Tek, Ascend Media and ASET; research New York service of process issue; prepare deposition subpoenas; print out pages from Med-Tek's website and create permanent pdf images of same. | 4.20 | |
| 03/29/2007 | CJD | Obtain copies of case law cited in Nihon Kohden's Motion to Dismiss. | 0.90 | |
| | RMD | Revise Opposition to Motion to Dismiss; proofing and revising discovery; telephone conference with law firm in New York, Orlando and Kansas; prepare correspondence to CEO of Sleep Therapy; prepare correspondence to President of ASET. | 5.30 | |
| 03/30/2007 | RMD | Draft Memorandum in Opposition to Motion for Clarification; revise all affidavits; finalize and serve deposition notices with document requests; revise Memorandum in Opposition to Motion to Dismiss; telephone conference with Kansas process server. | 3.30 | |
| | | For Current Services Rendered | 39.00 | 12,228.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Robert M. Duffy | 18.90 | $365.00 | $6,898.50 |
| Craig M. Scott | 7.80 | 365.00 | 2,847.00 |
| Crystal J. Dartt | 5.10 | 155.00 | 790.50 |
| Robert J. O'Keefe | 7.20 | 235.00 | 1,692.00 |

Expenses

| | |
|---|---|
| Long distance telephone charges | 1.27 |
| Federal Express Charges | 160.88 |
| Filing fee: | 140.00 |

Astro-Med, Inc.

April 26, 2007
Account No: 10044-0007M
Invoice No: 35428

Kevin Plant

| | | |
|---|---|---|
| | On-line Research Service- | 53.35 |
| | Witness fee | 40.00 |
| | Service of Subpoenas | 248.00 |
| | Service Fee: | 170.00 |
| | Total Expenses Thru 03/31/2007 | 813.50 |
| | Total Current Work | 13,041.50 |
| | Previous Balance | $21,549.68 |
| | Payments | |
| 04/20/2007 | Payment-Thank You- | -13,559.99 |
| | Balance Due | $21,031.19 |

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 02/28/2007 | 34672 | 13584.42 | 24.43 |
| 03/31/2007 | 35000 | 7965.26 | 7965.26 |
| | | | 7989.69 |

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Page: 1
May 31, 2007
Account No: 10044-0007M
Invoice No: 36006

Kevin Plant

| | | | Hours | |
|---|---|---|---|---|
| 04/02/2007 | RMD | E-mails to and from third-party witnesses; review letter from Plant counsel; prepare new Plant motion (protective order); finalize opposition memorandum; review and revise affidavits. | 3.10 | 1,131.50 |
| 04/03/2007 | RMD | Revise various Memorandums of Law; e-mails to and from Bentley and Gazzanigo regarding affidavits; e-mail to client regarding update; prepare two letters to Defendant counsel; review Court Order and revisit discovery strategy. | 2.40 | 876.00 |
| 04/04/2007 | RMD | E-mails to client; revise memorandum of law; e-mails from process servers; e-mails to third-party defendants. | 1.10 | 401.50 |
| 04/05/2007 | RMD | Review Motion and Memorandum for Reconsideration. | 0.50 | 182.50 |
| 04/06/2007 | RMD | E-mail to client; review additional motions filed by Plant including Emergency Motion and Supplemental Motion for Protective Order. | 1.80 | 657.00 |
| 04/09/2007 | RMD | Conference with C. Scott regarding additional motions filed by Plant and Nihon Kohden; outline various responses to outstanding issues; prepare letter to Defendants' counsel. | 1.40 | 511.00 |
| | CMS | Review letter from opposing counsel; strategy discussion with R. Duffy. | 0.40 | 146.00 |
| 04/10/2007 | RMD | Draft Objection to Motion for Clarification; draft Objection to Motion for Protective Order; draft Objection to Supplemental Motion for Protective Order; draft Objection to Emergency Motion; draft Objection to Motion to Vacate Order; draft Memorandum with each Objection; draft letter to M. Karcis; draft letter to B. Gladstone.; telephone conference with M. Karcis. | 6.50 | 2,372.50 |
| 04/11/2007 | RMD | Prepare for D. Chillemi deposition; finalize various Memorandums of Law; travel to New York for D. Chillemi | | |

| | | | Hours | |
|---|---|---|---|---|
| | | deposition. | 6.80 | 2,482.00 |
| 04/12/2007 | RMD | Depose D. Chillemi in New York; telephone conference with client regarding status; return trip to Providence, RI. | 6.70 | 2,445.50 |
| 04/13/2007 | RMD | Finalize and file pleadings. | 1.90 | 693.50 |
| 04/16/2007 | RMD | Preparation for court hearing on five motions; argue motions in court; telephone conference with client following hearing; conference with Defendants' counsel following hearing. | 3.40 | 1,241.00 |
| 04/17/2007 | RMD | Telephone conference with Plant's counsel regarding discovery. | 0.40 | 146.00 |
| 04/18/2007 | RMD | Change deposition date of Nihon Kohden; finalize amended modified order; telephone conference with Defendants' counsel; e-mails to and from client regarding customer and lead issues; prepare letter to Defendants' counsel. | 1.50 | 547.50 |
| 04/19/2007 | RMD | Prepare two letters to M. Karcis; telephone conference with M. Karcis; finalize Order to the Court on Amended Modified Injunction Order; prepare for N. Kohden deposition; telephone conference with E. Pizzuti; finalize customer list issues; review Objection. | 3.10 | 1,131.50 |
| 04/20/2007 | RMD | Preparation of various correspondence to M. Karcis; revise scheduling of depositions. | 1.80 | 657.00 |
| 04/23/2007 | RMD | Review discovery responses; prepare letter to M. Karcis; prepare e-mail to client. | 1.10 | 401.50 |
| 04/25/2007 | RMD | Review of discovery; prepare two Rule 37 letters to M. Karcis; telephone conference with B. Gladstone; prepare letter to Court; telephone conference with client. | 4.10 | 1,496.50 |
| 04/26/2007 | RMD | Telephone conference with M. Karcis; preparation of Motion to Extend Time regarding Motion to Dismiss; finalize letter to Court with form of Order; review letter from B. Gladstone. | 1.30 | 474.50 |
| 04/27/2007 | RMD | Telephone conference with B. Gladstone, Esq.; finalize and file Motion to Extend Time or to Supplement the Record. | 1.10 | 401.50 |
| | | For Current Services Rendered | 50.40 | 18,396.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Robert M. Duffy | 50.00 | $365.00 | $18,250.00 |
| Craig M. Scott | 0.40 | 365.00 | 146.00 |

Page: 3
May 31, 2007
Account No: 10044-0007M
Invoice No: 36006

Astro-Med, Inc.

Kevin Plant

Expenses

| | |
|---|---|
| Mileage | 87.30 |
| On-line Research Service- | 105.04 |
| Transcription fees | 418.85 |
| Service of Subpoenas | 351.05 |
| Service Fee: | 263.85 |
| Total Expenses Thru 04/30/2007 | 1,226.09 |
| Total Current Work | 19,622.09 |
| Previous Balance | $13,070.39 |
| Balance Due | $32,692.48 |

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 02/28/2007 | 34672 | 13584.42 | 24.43 |
| 03/31/2007 | 35000 | 7965.26 | 4.46 |
| 04/26/2007 | 35428 | 13041.50 | 13041.50 |
| | | | 13070.39 |

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
June 28, 2007
Account No: 10044-0007M
Invoice No: 36241

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Kevin Plant

| | | | Hours |
|---|---|---|---|
| 05/01/2007 | RMD | Review two letters from M. Karcis; place three telephone calls to M. Karcis; research Rule 26 and 45 as to situs of deposition. | 1.80 |
| | BLM | Locate and print research concerning place of examination for a deposition. | 0.60 |
| 05/02/2007 | RMD | Telephone conference with M. Karcis; telephone conference with B. Gladstone; prepare two letters to M. Karcis regarding discovery issues; review court transcript of 4/16/07 hearing. | 1.40 |
| 05/03/2007 | RMD | Review of transcript. | 0.30 |
| 05/07/2007 | CMS | Meeting with R. Duffy regarding strategy issues. | 0.30 |
| | RMD | Prepare correspondence to M. Karcis regarding discovery; conference with C. Scott regarding current strategy; review Memorandum in Opposition to Motion to Dismiss. | 1.10 |
| 05/08/2007 | CJD | Cite check and edit Opposition Memorandum to Defendant's Motion to Dismiss. | 2.00 |
| | RMD | Review court order; revise letter with confidential list; prepare Motion to Compel; file Motion to Compel; revise Motion and Memorandum of Law in Opposition to Motion to Dismiss based on additional facts. | 2.70 |
| 05/09/2007 | CJD | Review and make further edits to Opposition Memorandum to defendant's Motion to Dismiss. | 3.50 |
| | RMD | Finalize and file Opposition to Motion to Dismiss; finalize and file Motion to Compel. | 3.80 |
| 05/10/2007 | CJD | Print web pages from Nihon Kohden's website; make permanent .pdf images of same. | 0.70 |

Astro-Med, Inc.

Kevin Plant

Page: 2
June 28, 2007
Account No: 10044-0007M
Invoice No: 36241

| Date | Timekeeper | Description | Hours | |
|---|---|---|---|---|
| | RMD | Review letter from M. Karcis; prepare correspondence to M. Karcis; review Court Order. | 1.10 | |
| 05/11/2007 | RMD | Begin outline of Nihon Kohden deposition in LA; review Nihon Kohden web materials. | 0.90 | |
| 05/14/2007 | RMD | Prepare for Nihon Kohden depositions; outline 30(b)(6); gather documents and incorporate into outline; prepare correspondence to Nihon Kohden counsel; telephone conference with B. Gladstone, Esq. | 2.80 | |
| 05/17/2007 | RMD | Prepare correspondence to client regarding Plant Affidavit; review Court Order. | 0.50 | |
| 05/21/2007 | RMD | Review of 5/18/07 correspondence from M. Karcis; prepare correspondence to M. Karcis. | 0.50 | |
| | CMS | Attention to deposition discovery. | 0.40 | |
| 05/24/2007 | CMS | Review letter from B. Gladstone; attention to depositions. | 0.30 | |
| 05/30/2007 | RMD | E-mail to and from client; telephone conference with C. Scott regarding Nihon Kohden depositions. | 0.30 | |
| | | For Current Services Rendered | 25.00 | 7,745.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Robert M. Duffy | 17.20 | $365.00 | $6,278.00 |
| Craig M. Scott | 1.00 | 365.00 | 365.00 |
| Crystal J. Dartt | 6.20 | 155.00 | 961.00 |
| Byron L. McMasters | 0.60 | 235.00 | 141.00 |

Expenses

| | | |
|---|---|---|
| | Federal Express Charges | 63.21 |
| | Courier fee: | 5.25 |
| | On-line Research Service- | 114.81 |
| | Transcription fees | 19.09 |
| | Total Expenses Thru 05/31/2007 | 202.36 |
| | Total Current Work | 7,947.36 |
| | Previous Balance before Adjustments | $32,668.05 |
| 06/13/2007 | [2.9] Research case law on sanctions available for failure to obey court order to appear for deposition. | -4.46 |

Astro-Med, Inc.

June 28, 2007

Account No: 10044-0007M

Invoice No: 36241

Kevin Plant

| | | |
|---|---|---|
| | Previous Balance | $32,663.59 |
| | Payments | |
| 06/19/2007 | Payment-Thank You- | -13,041.50 |
| | Finance Charge | 180.63 |
| | Balance Due | $27,750.08 |

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 05/31/2007 | 36006 | 19622.09 | 19622.09 |
| | | | 19622.09 |

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Page: 1
July 31, 2007
Account No: 10044-0007M
Invoice No: 36573

Kevin Plant

| Date | | Description | Hours |
|---|---|---|---|
| 06/01/2007 | RMD | Review Court Orders regarding hearing on pending motions; e-mails with C. Scott regarding Court Orders. | 0.40 |
| | CMS | Review amended notice from Court. | 0.20 |
| 06/05/2007 | RMD | E-mails to and from C. Scott regarding Nihon Kohden depositions, outlines and preparation. | 0.50 |
| | CMS | Review D. Chillemi deposition transcript; review materials for California depositions. | 1.50 |
| 06/06/2007 | CMS | Correspondence to opposing counsel regarding outstanding discovery responses. | 0.30 |
| 06/07/2007 | RMD | Conference with C. Scott regarding objection to depositions; prepare for emergency conference. | 0.80 |
| | CMS | Review N. Kohden's response in opposition regarding depositions; review "objections" (3) to depositions; telephone call to Court regarding expedited hearing. | 1.80 |
| 06/08/2007 | RMD | Prepare Emergency Motion and Memorandum to Compel Appearance at Depositions; appear before Federal Court to argue Emergency Motion to Compel; prepare for June 11, 2007 hearing on Motion to Compel; prepare Orders. | 6.10 |
| | CMS | Review motions for protective order (3) and motion to compel attendance; telephone call to Court regarding scheduling; attend emergency hearing before Magistrate Judge Martin; review documents purporting to depositions in Santa Monica, Court appearance; telephone call to Greenberg Traurig regarding conference room availability at Orange County office for June 11, 2007; draft letter to B. Gladstone regarding same; draft second letter to B. Gladstone regarding N. Kohden's outstanding discovery and identification of N. | |

| | | | Hours |
|---|---|---|---|
| | | Kohden's Rule 30(b)(6) designees; telephone calls (2) from B. Gladstone. | 5.00 |
| 06/10/2007 | CMS | Prepare for depositions of N. Kohden America, G. Reasoner and M. Oshawa; travel to Santa Monica, Court appearance. | 10.50 |
| 06/11/2007 | RMD | Finalize Orders; prepare for Rule 37 Motions; argue Rule 37 Motions before Magistrate Judge Martin; prepare Rule 37 Orders; conference with C. Scott regarding Orders and Los Angeles depositions; dictate memorandum regarding rulings. | 5.60 |
| | CMS | Attention to N. Kohden, G. Reasoner and M. Osawa's non-appearance at depositions and violation of Court orders; create record of same; telephone call from R. Duffy regarding oral motion for sanctions and hearing on motions to compel; review Court orders granting motion to compel compliance and denying motions for protective order; client corresondence. | 3.00 |
| 06/12/2007 | BLM | Review memo to file concerning failure to obey Court Order to appear for deposition; Research available sanctions. | 3.90 |
| | RMD | Outline research needed for Motion for Sanctions; telephone conference with B. Gladstone; review B. Gladstone letter. | 0.70 |
| | CMS | Travel from Los Angeles, Court appearance to Providence, RI , (including extended travel delays). | 13.80 |
| | CMS | Review letter from B. Gladstone. | 0.20 |
| 06/13/2007 | BLM | Research case law on sanctions available for failure to obey court order to appear for deposition. | 2.90 |
| | CMS | Review emergency motion; draft letter to opposing counsel. | 2.00 |
| | RMD | Draft Motion for Sanctions. | 2.10 |
| 06/14/2007 | RMD | Review M. Karcis letter regarding 6/19/07 deposition; review Emergency Motion for Clarification; review case law; prepare Motion for Sanctions. | 2.90 |
| | CMS | Follow-up on deposition scheduling and contempt motions. | 0.50 |
| 06/15/2007 | RMD | Continue drafting Motion for Sanctions with Affidavits of R. Duffy and C. Scott; review exhibits. | 3.70 |
| | CMS | Review motion for sanctions and affidavits; revise same; review N. Kohden's supplemental discovery responses per Court orders. | 1.30 |

Astro-Med, Inc.

Kevin Plant

| Date | | Description | Hours |
|---|---|---|---|
| 06/18/2007 | CJD | Cite check and edit memorandum in support of motion for sanctions and supporting documents. | 4.60 |
| | RMD | Revise Memorandum of Law and Affidavits in connection with Motion for Sanctions. | 0.70 |
| | CMS | Review N. Kohden's supplemental document response and interrogatories; review document production; prepare for court ordered depositions (3); telephone call from B. Gladstone; review and revise motion for sanctions and affidavits; telephone calls (2) to and from client. | 4.50 |
| 06/19/2007 | RMD | Review Answers to Interrogatories and document responses; finalize and file Motion for Sanctions. | 1.80 |
| | CMS | Prepare for and take depositions of N. Kohden, G. Reasoner and M. Osawa. | 11.00 |
| 06/20/2007 | RMD | Review Ohsawa deposition; prepare outline for Motion to Supplement Record and memorandum in support; conference with C. Scott regarding deposition points. | 1.60 |
| | CMS | Review M. Osawa transcript. | 0.70 |
| 06/21/2007 | RMD | Review Reasoner and Ohsawa deposition transcripts; prepare motion to extend time to supplement record and memorandum in support; prepare supplemental motion and supporting memorandum; prepare to motion to strike. | 5.60 |
| 06/22/2007 | RMD | Review Defendants' Reply Memorandum to Motion to Dismiss; finalize and file Motion to Strike; finalize and serve Plant document requests and interrogatories. | 3.40 |
| 06/25/2007 | CMS | Review N. Kohden's reply memorandum; prepare short analysis regarding same; review Court's text order granting Astro-Med's motion to file supplemental memorandum. | 0.80 |
| 06/27/2007 | RMD | Prepare for hearing on Motion to Dismiss. | 2.90 |
| 06/28/2007 | RMD | Argue Motion to Dismiss and other motions before Chief Judge M. Lisi; telephone conference with client following hearing; prepare Objection to Clarification Motion; prepare Order. | 4.30 |
| 06/29/2007 | RMD | Finalize and file Object to Defendants' Motion for Clarification of May 17 Order; review B. Gladstone correspondence; prepare Rule 37 letter to B. Gladstone. | 1.40 |

July 31, 2007

Astro-Med, Inc.

Account No: 10044-0007M
Invoice No: 36573

Kevin Plant

| | | Hours | |
|---|---|---|---|
| CMS | Attention to discovery disclosure and trial issues. | 0.40 | |
| | For Current Services Rendered | 113.40 | 39,541.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Robert M. Duffy | 44.50 | $365.00 | $16,242.50 |
| Craig M. Scott | 57.50 | 365.00 | 20,987.50 |
| Crystal J. Dartt | 4.60 | 155.00 | 713.00 |
| Byron L. McMasters | 6.80 | 235.00 | 1,598.00 |

Expenses

| | | |
|---|---|---|
| | Parking | 68.01 |
| | Travel advances | 1,234.73 |
| | Outside copying services | 1,081.11 |
| | On-line Research Service- | 1,085.14 |
| | Total Expenses Thru 06/30/2007 | 3,468.99 |
| | Total Current Work | 43,009.99 |
| | Previous Balance | $27,750.08 |
| | **Payments** | |
| 07/13/2007 | Payment-Thank You- | -19,622.09 |
| | Finance Charge | 86.22 |
| | Balance Due | $51,224.20 |

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 06/28/2007 | 36241 | 8127.99 | 8127.99 |
| | | | 8127.99 |

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
August 31, 2007
Account No: 10044-0007M
Invoice No: 36977

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Kevin Plant

| Date | | Description | Hours | |
|---|---|---|---|---|
| 07/09/2007 | RMD | Discovery issues; Rule 37 motion; prepare Reply to Objection to Motion for Sanctions; review Objection to Motion for Sanctions; review Motion to Extend Discovery. | 1.90 | |
| | CMS | Review Nihon Kohden's Objection to Motion for Sanctions. | 0.50 | |
| 07/10/2007 | RMD | Finalize Reply to Motion for Sanctions. | 2.60 | |
| 07/12/2007 | RMD | Review Nihon Kohden filing. | 0.20 | |
| 07/16/2007 | RMD | Telephone conference with E. Pizzuti; | 0.10 | |
| 07/19/2007 | CMS | Review warranty issue; correspondence with A. Ondis regarding same. | 0.30 | |
| 07/23/2007 | RMD | Analyze next steps. | 0.30 | |
| 07/31/2007 | RMD | Prepare for August 6 court argument on Motion for Sanctions; preparation of Rule 37 letter. | 1.20 | |
| | | For Current Services Rendered | 7.10 | 2,591.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Robert M. Duffy | 6.30 | $365.00 | $2,299.50 |
| Craig M. Scott | 0.80 | 365.00 | 292.00 |

Expenses

| | |
|---|---|
| Travel advances | |
| Federal Express Charges | 26.16 |
| Transcription fees | 23.24 |
| Total Expenses Thru 07/31/2007 | 49.40 |

Astro-Med, Inc.

Page: 2
August 31, 2007
Account No: 10044-0007M
Invoice No: 36977

Kevin Plant

| | | |
|---|---|---|
| | Total Current Work | 2,640.90 |
| | Previous Balance before Adjustments | $51,224.20 |
| 08/27/2007 | Write off finance charge of Invoice #36241 | -180.63 |
| | Previous Balance | $51,043.57 |
| | Payments | |
| 08/17/2007 | Payment-Thank You- | -7,947.36 |
| 08/27/2007 | Payment-Thank You- | -43,096.21 |
| | Total Payments | -51,043.57 |
| | Balance Due | $2,640.90 |

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
November 30, 2007
Account No: 10044-0007M
Invoice No: 37991

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Kevin Plant

| | | | Hours | |
|---|---|---|---|---|
| 08/05/2007 | CMS | Prepare for hearing on Motion for Sanctions; review Motion to Stay and expedited Motion to Shorten Time; correspondence to client. | 1.50 | 547.50 |
| 08/06/2007 | RMD | Prepare for and argue Motion for Sanctions; review Petition and appeal items; conference with B. McMasters regarding law on Petition. | 4.90 | 1,788.50 |
| | CMS | Prepare for and attend hearing at Federal Court; draft correspondence to Nihon Kohden America; review letters (4) from R. Gladstone. | 2.00 | 730.00 |
| 08/08/2007 | CMS | Review revised letter to Nihon Kohden America. | 0.30 | 109.50 |
| 08/16/2007 | BLM | Draft objection to motion to stay district court proceedings. | 5.40 | 1,269.00 |
| | CMS | Revise Objection to Motion to Stay. | 1.00 | 365.00 |
| 08/17/2007 | BLM | Revise objection to motion to stay proceedings in district court. | 3.40 | 799.00 |
| | CMS | Finalize Objection to Motion to Stay. | 1.00 | 365.00 |
| 08/22/2007 | CMS | Review Order denying N. Kohden's Motion to Stay; correspondence to client regarding same. | 0.20 | 73.00 |
| 08/29/2007 | BLM | Research and draft memo concerning Nihon Kohden's correction to deposition transcript. | 1.30 | 305.50 |
| 09/04/2007 | CJD | Assemble documents for First Circuit settlement conference. | 0.60 | 93.00 |
| | BLM | Review letters from Nihon Kohden to Astro-Med. | 0.70 | 164.50 |
| | CMS | Review letter from N. Kohden's president; telephone call to E. Pizzutti regarding same and First Circuit Mandatory | | |

| | | | Hours | |
|---|---|---|---|---|
| | | Settlement Conference. | 0.50 | 182.50 |
| 09/05/2007 | CMS | Attend mandatory settlement conference at First Circuit, Boston, MA; prepare for and travel to same; telephone call with E. Pizzuti regarding same. | 2.80 | 1,022.00 |
| 09/06/2007 | BLM | Draft Response to Motion to Stay in First Circuit. | 3.20 | 752.00 |
| 09/10/2007 | BLM | Revise Response to Nihon Kohden's motion to stay. | 1.70 | 399.50 |
| | CMS | Finalize opposition to motion to stay. | 0.50 | 182.50 |
| 09/11/2007 | BLM | Review Plant's Discovery responses; dictate memo of deficiences. | 3.80 | 893.00 |
| 09/20/2007 | CMS | Review Judgment by First Circuit; correspondence to client regarding same. | 0.30 | 109.50 |
| 09/21/2007 | CMS | Telephone call with B. Gladstone regarding scheduling. | 0.30 | 109.50 |
| 09/26/2007 | CJD | Review scheduling order and discovery requests; attention to scheduling order deadlines. | 0.60 | 93.00 |
| 10/03/2007 | CMS | Attention to deposition scheduling; telephone call from M. Karcis regarding First Circuit judgment. | 0.30 | 109.50 |
| 10/04/2007 | CMS | Correspondence with opposing counsel; review stipulation; coordinate deposition. | 1.00 | 365.00 |
| | BLM | Draft letter to opposing counsel concerning deficient discovery responses; Review proposed stipulation of dismissal of appeal. | 1.10 | 258.50 |
| 10/15/2007 | SPN | Discussion with C. Scott regarding background facts; begin review of preliminary injunction materials. | 2.50 | N/C |
| | CMS | Review E. Pizutti's draft interrogatory responses; correspondence with E. Pizutti regarding same. | 0.50 | 182.50 |
| 10/16/2007 | SPN | Discussion with C. Scott regarding facts; continue review of case materials; meeting at Astro-Med. | 3.50 | 1,137.50 |
| | CMS | Email correspondence regarding K. Plant's contracting of Astro-Med's accounts; review lead log; attend meeting at Astro-Med. | 0.50 | 182.50 |
| 10/17/2007 | SPN | Prepare discovery responses. | 2.00 | 650.00 |
| 10/18/2007 | SPN | Defend E. Pizzuti deposition; work on document production. | 6.00 | 1,950.00 |

Astro-Med, Inc.

November 30, 2007
Account No: 10044-0007M
Invoice No: 37991

Kevin Plant

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/19/2007 | SPN | Review depositions. | 1.00 | 325.00 |
| 10/22/2007 | SPN | Draft email to M. Karcis regarding sanction payment and discovery. | 0.10 | 32.50 |
| 10/23/2007 | CJD | Assemble settlement communications, Plant's affidavits and other documents requested by S. Nakasian. | 0.80 | 124.00 |
| | SPN | Emails to client regarding schedule; review damage chart and other discovery; deposition preparation. | 1.30 | 422.50 |
| 10/24/2007 | SPN | Meet with M. Mancini and M. Paliotta to prepare for depositions; revise response to letter from M. Karcis. | 6.00 | 1,950.00 |
| 10/25/2007 | SPN | Defend M. Paliotta deposition; emails with client regarding discovery; prepare additional discovery for production. | 6.00 | 1,950.00 |
| 10/26/2007 | SPN | Detailed review of documents produced by K. Plant; defend R. Mancini deposition; review Kalenowski facts. | 5.50 | 1,787.50 |
| | CMS | Conference with S. Nakasian regarding case strategy and witness preparation. | 0.50 | 182.50 |
| 10/29/2007 | SPN | Exchange emails with E. Pizzutti regarding additional documents needed. | 0.30 | 97.50 |
| 10/31/2007 | SPN | Telephone call with L. Charpentier; dictate memorandum regarding same. | 0.50 | 162.50 |
| | | For Current Services Rendered | 72.90 | 22,222.50 |
| | | Total Non-billable Hours | 2.50 | |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Robert M. Duffy | 4.90 | $365.00 | $1,788.50 |
| Craig M. Scott | 13.20 | 365.00 | 4,818.00 |
| Stacey P. Nakasian | 32.20 | 325.00 | 10,465.00 |
| Crystal J. Dartt | 2.00 | 155.00 | 310.00 |
| Byron L. McMasters | 20.60 | 235.00 | 4,841.00 |

Expenses

| | |
|---|---|
| Travel advances | 7.75 |
| Long distance telephone charges | 0.31 |
| Photocopy charges | 235.75 |
| Federal Express Charges | 34.26 |
| Outside copying services | 289.72 |
| Courier fee: | 35.90 |
| Witness fee | 234.69 |

Astro-Med, Inc.

November 30, 2007
Account No: 10044-0007M
Invoice No: 37991

Kevin Plant

| | |
|---|---|
| Service Fee: | 333.70 |
| Total Expenses Thru 10/31/2007 | 1,172.08 |
| Total Current Work | 23,394.58 |
| ***Courtesy Discount (Fee)*** | -7,000.00 |
| Balance Due | $16,394.58 |

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Page: 1
November 30, 2007
Account No: 10044-0009M
Invoice No: 37992

Nihon Kohden America First Circuit Appeal

| | | | Hours |
|---|---|---|---|
| 08/01/2007 | RMD | Review Notice of Appeal and Position. | 0.20 |
| 08/02/2007 | RMD | Review First Circuit of Appeals filings. | 0.20 |
| 08/03/2007 | BLM | Research jurisdiction of District Court over issues not involved in interlocutory appeal. | 0.60 |
| 08/07/2007 | RMD | Review correspondence from Nihon Kohden counsel; review K. Plant Affidavit; conference with B. McMasters regarding objection to Petition. | 0.80 |
| | BLM | Research law for answer to Nihon Kohden's appellate filing; Discuss research with R. Duffy. | 4.90 |
| 08/08/2007 | RMD | Revise Motion for Attorneys' fees and Objection to Petition for Appeal. | 0.80 |
| | BLM | Draft Answer in opposition to Nihon Kohden's appeal to First Circuit; Draft motion for sanctions. | 7.60 |
| 08/09/2007 | BLM | Revise Answer in opposition to Nihon Kohden's appeal to First Circuit and Motion for Sanctions. | 2.70 |
| | CMS | Revise opposition to Petition to Writ and Motion for Attorney's Fees. | 0.50 |
| | RMD | Finalize and file Answer in Opposition to First Circuit Petition and Motion for Fees. | 0.80 |
| 08/10/2007 | BLM | Research case law for response to Motion to Stay. | 2.40 |
| 08/27/2007 | BLM | Draft Confidential Settlement Memo for First Circuit appeal. | 1.70 |
| 08/28/2007 | BLM | Review Response to Motion For Sanctions; Draft Reply. | 2.30 |

Astro-Med, Inc.

November 30, 2007
Account No: 10044-0009M
Invoice No: 37992

Nihon Kohden America First Circuit Appeal

| | | Hours | |
|---|---|---|---|
| CMS | Review K. Plant's opposition to Motion for Attorneys' Fees. | 0.30 | |
| | For Current Services Rendered | 25.80 | 6,531.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Robert M. Duffy | 2.80 | $365.00 | $1,022.00 |
| Craig M. Scott | 0.80 | 365.00 | 292.00 |
| Byron L. McMasters | 22.20 | 235.00 | 5,217.00 |

| | |
|---|---|
| Total Current Work | 6,531.00 |
| ***Courtesy Discount (Fee)*** | -4,531.00 |
| Balance Due | $2,000.00 |

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Page: 1
December 31, 2007
Account No: 10044-0007M
Invoice No: 38401

Kevin Plant

| | | | Hours |
|---|---|---|---|
| 11/02/2007 | SPN | Outline motion to compel; review E.P. Karcis letter; begin work on pretrial; review E.P. Karcis letter. | 1.50 |
| 11/04/2007 | SPN | Begin work on pre-trial memorandum. | 0.60 |
| 11/05/2007 | CMH | Legal research regarding whether unfair competition cause of action can be valid for enforcement of non-compete agreements; draft memo regarding same. | 2.20 |
| | BLM | Draft motion to compel answers to interrogatories and production of documents; Draft motion to adjudge Plant in contempt. | 2.40 |
| | SPN | Continue work on pre-trial memorandum. | 3.00 |
| 11/06/2007 | CMH | Legal research regarding legitimate business interest (specialized training) of non-compete agreement. | 2.10 |
| 11/07/2007 | CMH | Completed legal research regarding non-compete agreement specialized training case law; drafted email regarding same. | 1.30 |
| | SPN | Review file materials in connection with drafting pre-trial memorandum. | 2.00 |
| 11/08/2007 | SPN | Pretrial preparation. | 1.50 |
| 11/09/2007 | CMS | Correspondence with opposing counsel regarding scheduling. | 0.30 |
| | SPN | Continue file review for preparation of pre-trial memorandum; email client regarding status and recent filings. | 2.50 |
| 11/12/2007 | SPN | Continue research and drafting of pretrial memorandum. | 4.00 |
| 11/13/2007 | CMH | Legal research for S. Nakasian regarding tortious interference based on breach of non-compete clause. | 1.20 |

Astro-Med, Inc.

Page: 2
December 31, 2007
Account No: 10044-0007M
Invoice No: 38401

Kevin Plant

| | | | Hours | |
|---|---|---|---|---|
| | CJD | Cite check and Shepardize case law cited in Astro-Med's pre-trial memorandum. | 1.00 | |
| | SPN | Review defendants pre-trial memoranda; email to E. Pizutti regarding same. | 0.50 | |
| 11/27/2007 | SPN | Review K. Plant oppositions to motion to compel and motion for contempt; review contempt cases; outlne reply brief. | 1.00 | |
| 11/28/2007 | RMD | Conference with S. Nakasian regarding court order on monthly report. | 0.20 | |
| 11/29/2007 | CJD | Review AM expenses reports with attention to Florida travel. | 0.60 | |
| | SPN | Prepare for hearing regarding motion to compel and motion to adjudge in contempt; review facts relevant to changes in injunction; outline trial issues; dictate file memorandum regarding same. | 3.00 | |
| 11/30/2007 | CMH | Continued legal research regarding validity of non-compete clause regarding legitimate business interests regarding specialized training, confidential information, and expenditures necessary to hire a new employee. | 2.50 | |
| | SPN | Draft reply memorandum; consider strategy for pursuing further injunctive relief. | 2.00 | |
| | CMS | Conference with S. Nakasian regarding trial strategy; review reply memorandum in support of sanctions. | 0.30 | |
| | | For Current Services Rendered | 35.70 | 10,309.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Robert M. Duffy | 0.20 | $365.00 | $73.00 |
| Craig M. Scott | 0.60 | 365.00 | 219.00 |
| Stacey P. Nakasian | 21.60 | 325.00 | 7,020.00 |
| Crystal J. Dartt | 1.60 | 155.00 | 248.00 |
| Byron L. McMasters | 2.40 | 235.00 | 564.00 |
| Charles M. Henderson | 9.30 | 235.00 | 2,185.50 |

Expenses

| | |
|---|---|
| On-line Research Service- | 50.00 |
| Deposition fees | 292.50 |
| Total Expenses Thru 11/30/2007 | 342.50 |

Astro-Med, Inc.

Kevin Plant


December 31, 2007
Account No: 10044-0007M
Invoice No: 38401

| | | |
|---|---|---|
| | Total Current Work | 10,652.00 |
| | Previous Balance | $16,394.58 |
| | Payments | |
| 12/15/2007 | Payment-Thank You- | -16,394.58 |
| | Balance Due | $10,652.00 |

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
January 29, 2008
Account No: 10044-0007M
Invoice No: 38777

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Kevin Plant

| | | | Hours |
|---|---|---|---|
| 12/03/2007 | CMH | Legal research regarding perspective enforcement of injunction; beginning legal research regarding validity of injunction restricting access to all potential customers; began to draft memo regarding above. | 1.00 |
| 12/04/2007 | CMH | Continued legal research regarding perspective enforcement of injunction; continued legal research regarding possible prospective customer restrictions of non-compete; continued to draft memo summarizing case law pertaining to above; further legal research regarding territory restrictions of non-compete agreements. | 1.50 |
| | SPN | Prepare for hearing. | 0.40 |
| 12/05/2007 | CMH | Finalized prospective customer research; revised memo (with conclusions) regarding same. | 2.00 |
| | CMS | Review K. Plant's emergency motion; conference with S. Nakasian regarding hearing on contempt and motion to compel. | 0.50 |
| | SPN | Prepare for and attend discovery hearing; email to B. Gladstone regarding December Affidavit; telephone call to E. Pizutti. | 3.00 |
| 12/06/2007 | SPN | Review defendants' emergency motion and cases cited therein; outline response; telephone call to Court regarding same. | 1.50 |
| | CJD | Obtain copies of case law cited in Plant's brief. | 0.40 |
| 12/07/2007 | SPN | Telephone call with E. Pizutti regarding status; telephone call to clerk regarding trial date. | 0.25 |
| 12/13/2007 | SPN | Review depositions for trial preparation and to make confidential designations. | 1.50 |

Astro-Med, Inc.

Kevin Plant

Page: 2
January 29, 2008
Account No: 10044-0007M
Invoice No: 38777

| | | | Hours | |
|---|---|---|---|---|
| 12/18/2007 | SPN | Complete conference designations. | 0.50 | |
| 12/21/2007 | CJD | Review document production with attention to correspondence with Dr. Berry. | 0.40 | |
| | SPN | Draft opposition to emergency motion. | 4.00 | |
| | | For Current Services Rendered | 16.95 | 4,987.75 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 0.50 | $365.00 | $182.50 |
| Stacey P. Nakasian | 11.15 | 325.00 | 3,623.75 |
| Crystal J. Dartt | 0.80 | 155.00 | 124.00 |
| Charles M. Henderson | 4.50 | 235.00 | 1,057.50 |

| | |
|---|---|
| Total Current Work | 4,987.75 |
| Previous Balance | $10,652.00 |
| Finance Charge | 101.56 |
| Balance Due | $15,741.31 |

Aged Due Amounts

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/31/2007 | 38401 | 10652.00 | 10652.00 |
| | | | 10652.00 |

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Page: 1
February 29, 2008
Account No: 10044-0007M
Invoice No: 39324

Kevin Plant

| | | | Hours |
|---|---|---|---|
| 01/02/2008 | SPN | Review K. Plant's reply brief. | 0.20 |
| 01/03/2008 | CMS | Review decision regarding motion for sanctions. | 0.50 |
| 01/04/2008 | SPN | Review Magistrate Martin's decision; telephone call to court regarding scheduling; email to client regarding status. | 0.50 |
| 01/08/2008 | SPN | Email to defense counsel regarding discovery. | 0.10 |
| 01/09/2008 | SPN | Review emails and correspondence from defense counsel; briefly review discovery responses. | 0.40 |
| 01/10/2008 | CJD | Review memorandum and order granting motion for sanctions; discuss same with C. Scott; review memorandum in support of motion for sanctions, supporting affidavit and invoices; calculate fees and summarize same for submission to the court. | 1.80 |
| 01/11/2008 | RMD | Provide information for fee award. | 0.30 |
| | CJD | Calculate expenses; discussions with R. Duffy and C. Scott regarding time allotted to sanctions motion; revise calculations. | 1.00 |
| 01/14/2008 | CJD | Revise fee summary chart; edit C. Scott affidavit. | 0.90 |
| | CMS | Draft affidavit in support of sanctions award; revise summary accounting in support of same. | 1.30 |
| | SPN | Revise attorneys fees affidavit. | 0.25 |

Astro-Med, Inc.

Kevin Plant

Page: 2
February 29, 2008
Account No: 10044-0007M
Invoice No: 39324

| | | | Hours | |
|---|---|---|---|---|
| 01/23/2008 | CJD | Review B. Gladstone affidavit in opposition to attorneys' fees; check of court records in California case; discussions with C. Scott, S. Nakasian and R. Duffy regarding same; review billing records. | 0.60 | |
| | CMS | Review opposition memorandum and affidavit of B. Gladstone; draft email correspondence to B. Gladstone and letter to Magistrate Judge Martin regarding same. | 0.80 | |
| | SPN | Review defendants' objection to fee statement; discussion with C. Dartt and C. Scott regarding response. | 0.25 | |
| 01/24/2008 | CJD | Assemble documents to support reply to B. Gladstone affidavit in opposition to attorney fees; outline time frame regarding same. | 0.80 | |
| 01/25/2008 | CJD | Revise and edit Reply Memorandum in Support of Attorneys' Fees; draft Second Supplemental Affidavit in support of same. | 2.00 | |
| | CMS | Finalize reply memorandum. | 1.00 | |
| | SPN | Revise reply brief. | 0.25 | |
| 01/28/2008 (handwritten: 29) | CMS | Finalize and file reply memorandum and affidavit of counsel. | 1.00 | |
| 01/29/2008 | SPN | Review and revise reply memorandum. | 0.20 | |
| | | For Current Services Rendered | 14.15 | 3,767.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Robert M. Duffy | 0.30 | $395.00 | $118.50 |
| Craig M. Scott | 4.60 | 395.00 | 1,817.00 |
| Stacey P. Nakasian | 2.15 | 340.00 | 731.00 |
| Crystal J. Dartt | 7.10 | 155.00 | 1,100.50 |

| | | |
|---|---|---|
| | Total Current Work | 3,767.00 |
| | Previous Balance before Adjustments | $5,092.59 |
| 01/31/2008 | Write off finance charge, ref# 38777 | -101.56 |
| 01/31/2008 | Write off finance charge ref #39017 | -3.28 |

Astro-Med, Inc.

Page: 3
February 29, 2008
Account No: 10044-0007M
Invoice No: 39324

Kevin Plant

| | | |
|---|---|---|
| | Previous Balance | $4,987.75 |
| | Payments | |
| 02/20/2008 | Payment-Thank You- check# 148223 | -4,987.75 |
| | Balance Due | $3,767.00 |

***PLEASE NOTE RATE INCREASE EFFECTIVE JANUARY 2008***

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Page: 1
March 27, 2008
Account No: 10044-0007M
Invoice No: 39764

Kevin Plant

| | | | Hours | |
|---|---|---|---|---|
| 02/04/2008 | SPN | Review court notices; email to client regarding same. | 0.20 | 68.00 |
| 02/08/2008 | SPN | Telephone call to clerk regarding trial calendar; respond to client email. | 0.10 | 34.00 |
| 02/09/2008 | SPN | Trial preparation including review of documents recently produced by K. Plant. | 3.00 | 1,020.00 |
| 02/11/2008 | CJD | Review Plant's document production and compare with Astro-med's customer list; prepare summary chart; compare Plant's Supplemental Interrogatory response with Astro-Med's customer lists. | 5.20 | 806.00 |
| | CMS | Conference with S. Nakasian regarding jury empanelment and evidence of violation of preliminary injunction. | 0.30 | 118.50 |
| | SPN | Discussion with C. Dartt regarding project; finalize and send letters to defense counsel. | 0.40 | 136.00 |
| 02/12/2008 | CJD | Review expense reports and prepare summary chart. | 1.00 | 155.00 |
| | CMS | Review letter from B. Gladstone. | 0.20 | 79.00 |
| 02/13/2008 | CMS | Conference with S. Nakasian regarding defendants' non-compliance with Preliminary Injunction and trial strategy issues. | 0.70 | 276.50 |
| | SPN | Discussion with C. Scott regarding various issues; email to A. Ondis. | 0.50 | 170.00 |
| 02/14/2008 | CJD | Edit and revise summary charts. | 0.60 | 93.00 |

Astro-Med, Inc.

Kevin Plant

Page: 2
March 27, 2008
Account No: 10044-0007M
Invoice No: 39764

| | | | Hours | |
|---|---|---|---|---|
| | CMS | Conference call with E. Pizzutti and A. Ondis regarding mandatory settlement conference; conference with S. Nakasian regarding Plant's compliance with Order granting Motion to Compel. | 0.50 | 197.50 |
| | SPN | Discussion with C. Scott; telephone call and email with M. Karcis; conference with client. | 1.00 | 340.00 |
| 02/20/2008 | CJD | Review Judge Martin's Order requesting itemized statements; discuss same with C. Scott; review C. Scott affidavits and supporting documents; prepare itemized statement of fees and expenses per Court's February 8, 2008 Order and compare with prior filings. | 4.00 | 620.00 |
| | CMS | Review Astro-Med documents forwarded by E. Pizzutti. | 0.50 | 197.50 |
| 02/21/2008 | CJD | Discuss Itemized Statement with C. Scott; revise same; draft pleading. | 1.30 | 201.50 |
| | CMS | Finalize supplemental itemization per Court February 28, 2008 Order. | 1.00 | 395.00 |
| 02/25/2008 | SPN | Consider pretrial issues; email to defense counsel regarding witnesses. | 0.20 | 68.00 |
| 02/26/2008 | CMS | Meeting with S. Nakasian regarding trial strategy in wake of failed settlement conference; attention to evidentiary issues regarding same; review deposition designations. | 1.30 | 513.50 |
| | SPN | Prepare for and attend Settlement Conference; dictate letters to B. Gladstone regarding subpoenas; discussion with C. Scott regarding claim for prospective enforcement; review Astro-Med sales in Florida; review defendants' depositions and prepare designations. | 5.00 | 1,700.00 |
| 02/27/2008 | SPN | Analysis of defendants' motions in limine and amended pretrial memorandum. | 0.50 | 170.00 |
| 02/29/2008 | SPN | Trial preparation. | 3.90 | 1,326.00 |

Astro-Med, Inc.

Kevin Plant

Page: 3
March 27, 2008
Account No: 10044-0007M
Invoice No: 39764

| | | Hours | |
|---|---|---|---|
| | For Current Services Rendered | 31.40 | 8,685.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 4.50 | $395.00 | $1,777.50 |
| Stacey P. Nakasian | 14.80 | 340.00 | 5,032.00 |
| Crystal J. Dartt | 12.10 | 155.00 | 1,875.50 |

| | | | |
|---|---|---|---|
| 02/29/2008 | CMS | *Write Off Finance Charge.* | -86.22 |
| | | Total Credits for Fees | -86.22 |
| | | Total Current Work | 8,598.78 |
| | | Previous Balance | $3,767.00 |

Payments

| | | |
|---|---|---|
| 03/17/2008 | Payment-Thank You- | -3,767.00 |
| | Balance Due | $8,598.78 |

*A finance charge of 1% per month will be assessed on all accounts past due 30 days.*

*PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES*

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
April 30, 2008

Astro-Med, Inc.
Albert W. Ondis, Chairman & CEO
600 East Greenwich Avenue
West Warwick RI 02893

Account No: 10044-0007M
Invoice No: 40404

Kevin Plant

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/2008 | SPN | Trial preparation, including exhibit designation; review of cases relied upon by K. Plant; outline evidentiary issues. | 5.00 | 1,700.00 |
| 03/02/2008 | SPN | Prepare for trial. | 4.00 | 1,360.00 |
| 03/03/2008 | CJD | Review pleadings and discovery responses; prepare memo reflecting Plant's denials of contact with Astro-Med's customers; assist with trial preparation; discussions with S. Nakasian regarding same; analyze and compare prospective customers with Plant's customer list. | 4.40 | 682.00 |
| | SPN | Prepare for trial, including discussion with B. McMasters regarding jury instructions; discussion with C. Dartt regarding fact research to impeach K. Plant; begin drafting voir dire; prepare exhibit list; research evidentiary issues. | 5.50 | 1,870.00 |
| | BLM | Research and draft proposed jury instructions. | 5.60 | 1,400.00 |
| 03/04/2008 | CJD | Assist with trial preparation. | 1.60 | 248.00 |
| | SPN | Draft opposition to defendants' eight motions in limine; outline points for closing; finalize exhibit list and voir dire; telephone call with B. Gladstone; work on jury instructions. | 8.00 | 2,720.00 |
| | BLM | Draft and revise proposed jury instructions; Research admissibility of settlement communications as evidence of lack of mitigation. | 5.90 | 1,475.00 |
| 03/05/2008 | CJD | Analyze sales data in preparation for trial; assist with trial preparation; assemble supporting documents for hearing on attorney fees. | 4.70 | 728.50 |
| | SPN | Telephone call with M. Karcis; draft stipulated exhibit list; draft motion in limine and motion for leave to file same; discussion with C. Scott regarding strategies; review research and outline argument to exclude settlement offer; prepare for and participate in pretrial conference. | 8.00 | 2,720.00 |

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| | BLM | Attend pre-trial conference. | 1.00 | 250.00 |
| | CMS | Conference with S. Nakasian regarding strategy for pre-trial conference and pending motions in limine. | 0.50 | 197.50 |
| 03/06/2008 | SPN | Prepare for hearing, including review of all motion papers and court's initial ruling. | 0.50 | 170.00 |
| | CJD | Prepare itemized statement of fees relating to reply memorandum; assemble additional documents for hearing. | 1.30 | 201.50 |
| | CMS | Prepare for attorney fees hearing. | 0.80 | 316.00 |
| 03/07/2008 | SPN | Prepare for and present argument at hearing on attorneys fees. | 2.00 | 680.00 |
| | CMS | Prepare for and attend hearing at Federal Court on Sanctions hearing. | 2.00 | 790.00 |
| 03/10/2008 | CJD | Assist with trial preparation. | 0.60 | 93.00 |
| | SPN | Consider and respond to defendant's request to make late designations. | 0.30 | 102.00 |
| 03/11/2008 | SPN | Prepare for and conduct jury selection. | 1.50 | 510.00 |
| | BLM | Research and revise proposed jury instructions. | 3.70 | 925.00 |
| 03/12/2008 | BLM | Research available damages for tortious interference with contractual relations. | 3.20 | 800.00 |
| 03/13/2008 | SPN | Work on jury instructions; discussion with B. McMasters regarding same and regarding contempt issues. | 0.60 | 204.00 |
| | BLM | Revise proposed jury instructions. | 0.90 | 225.00 |
| 03/14/2008 | SPN | Review cases relevant to jury instructions; revise and finalize jury instructions. | 1.40 | 476.00 |
| 03/20/2008 | SPN | Draft response to defendants' motion for leave; dictate jury chart; review defendants' jury instructions and draft points for B. McMasters to check; dictate letter to Court regarding trial start date. | 0.50 | 170.00 |
| 03/24/2008 | SPN | Revise response to defendants' motions for late designations; trial preparation; telephone call with E. Pizzuti; prepare evidence outline. | 7.00 | 2,380.00 |

Astro-Med, Inc.

Kevin Plant

Page: 3
April 30, 2008
Account No: 10044-0007M
Invoice No: 40404

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 03/25/2008 | SPN | Draft E. Pizzuti direct examination outline. | 3.00 | 1,020.00 |
| 03/26/2008 | SPN | Telephone calls with M. Mancini and M. Paliotta regarding background facts; continue work on exam outlines; consider evidence issues; discussion with B. McMasters regarding jury instructions; digest preliminary injunction hearing transcript. | 5.50 | 1,870.00 |
| | CJD | Discuss trial issues with S. Nakasian. | 0.10 | 15.50 |
| | BLM | Research law cited in defendants' proposed jury instructions and issue of whether settlement discussions are admissible to prove failure to mitigate. | 4.90 | 1,225.00 |
| | CMS | Conference with S. Nakasian regarding trial strategy; review G. Reasoner designations and comments regarding same. | 1.50 | 592.50 |
| 03/27/2008 | CJD | Discuss trial issues with S. Nakasian; telephone discussion with Judge Lisi's clerk regarding trial issues; assist with trial preparation. | 3.30 | 511.50 |
| | BLM | Draft outline of argument in opposition to defendants' proposed jury instructions. | 1.00 | 250.00 |
| | SPN | Trial preparation - - draft Mancini and Paliotta direct outlines; review invoices; instruct C. Dartt regarding charts needed. | 8.00 | 2,720.00 |
| 03/28/2008 | CJD | Assist with trial preparation; analyze and review damages calculations; telephone discussion with J. O'Connell regarding same; load trial exhibits into trial presentation database. | 2.00 | 310.00 |
| | SPN | Meeting with E. Pizzuti; review supplemental memorandum filed by defendants. | 2.00 | 680.00 |
| 03/30/2008 | SPN | Prepare for trial - - draft opening, Oshawa cross; prepare and dictate objections to M. Reasoner designations; draft K. Plant cross. | 7.50 | 2,550.00 |
| 03/31/2008 | CJD | Assist with trial preparation; attend hearing on motions in limine; test trial software in courtroom; telephone discussions (2) with Trial Director technical support. | 7.50 | N/C |
| | SPN | Prepare for and attend client meetings; attend court hearing; trial preparation. | 9.00 | 3,060.00 |
| | CMS | Conference with S. Nakasian regarding trial strategy. | 0.90 | 355.50 |
| | BLM | Attend hearing on motions in limine. | 0.70 | 175.00 |

Astro-Med, Inc.


April 30, 2008
Account No: 10044-0007M
Invoice No: 40404

Kevin Plant

| | | | Hours | |
|---|---|---|---|---|
| 04/01/2008 | | | | |
| | SPN | Trial - Day 1. | 12.00 | 4,080.00 |
| | CJD | Assist with and attend trial; conference with S. Nakasian regarding trial issues. | 4.00 | 620.00 |
| | CMS | Meet with S. Nakasian regarding trial issues. | 1.10 | 434.50 |
| 04/02/2008 | | | | |
| | BLM | Research Judge's question regarding unfair competition claim; research available sanctions under Civil Procedure Rule 37; Discuss Rule 37 motion argument with S. Nakasian. | 2.30 | 575.00 |
| | SPN | Trial - Day 2. | 12.50 | 4,250.00 |
| | CJD | Prepare for and attend trial; review Plant's sales documents in court with attorney Karcis; discuss damages issue with S. Nakasian; analyze and prepare summary chart of Plant's purported sales; telephone discussion with Marco Mancini regarding trial issue. | 8.50 | 1,317.50 |
| 04/03/2008 | | | | |
| | BLM | Review Court's draft jury instructions; Discuss potential objections to jury instructions with S. Nakasian; Attend charging conference; Draft Supplemental jury instruction. | 2.70 | 675.00 |
| | SPN | Trial - Day 3. | 9.00 | 3,060.00 |
| | CJD | Assist with trial; review "new exhibit" presented by defense counsel at trial. | 1.00 | 155.00 |
| | CMS | Review Decision on Sanctions; meet with and telephone call to S. Nakasian regarding trial issues; review defendants' Rule 50 Motion. | 0.50 | 197.50 |
| 04/04/2008 | | | | |
| | SPN | Trial - Day 4; including work on supplemental. | 9.00 | 3,060.00 |
| | CJD | Assist with trial. | 0.80 | 124.00 |
| | CMS | Review Supplemental Interrogfatory; conference with S. Nakasian regarding trial issues. | 0.50 | 197.50 |
| 04/07/2008 | | | | |
| | SPN | Attend trial; consider post-trial deadlines; review and outline response to defendants' Rule 50 Motion; consider contempt and exemplary damage claims; dictate letter to Judge Lisi; telephone call with J. O'Donnell; email to C. Henderson regarding research needed on exemplary damage. | 4.50 | 1,530.00 |
| | CMS | Review jury verdict form; telephone call to S. Nakasian regarding post-trial filings and strategy. | 0.30 | 118.50 |
| 04/08/2008 | | | | |
| | SPN | Review time entries for Court's sanction award. | 0.25 | 85.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | CJD | Review time records to identify time related to defendants' failure to comply with the court's ruling on discovery; prepare itemized summary of fees. | 1.00 | 155.00 |
| 04/09/2008 | CMH | Began legal research regarding RI trade secret cases involving award of punitive damages. | 1.40 | 350.00 |
| 04/10/2008 | CMH | Continued legal research regarding possibility of exemplary damages for trade secret misappropriation. | 1.50 | 375.00 |
| | SPN | Dictate attorney's fees submission; review Judge Martin's fee award. | 1.60 | 544.00 |
| 04/11/2008 | SPN | Revise and file request for fees. | 0.40 | 136.00 |
| 04/14/2008 | SPN | Review and file Application and Declaration in Support of Contempt Order. | 0.40 | 136.00 |
| 04/21/2008 | SPN | Respond to emails; draft letter to defense counsel regarding fee payment. | 0.40 | 136.00 |
| 04/22/2008 | SPN | Telephone call with B. Gladstone; research whether Magistrate's Order is appealable; draft motion to adjudge in contempt. | 4.00 | 1,360.00 |
| 04/23/2008 | SPN | Telephone call with E. Pizzuti; finalize and file motions and letter to B. Gladstone. | 0.50 | 170.00 |
| 04/24/2008 | SPN | Conference with S. Nakasian regarding Nihon Kohden and E.P. Karcis' non-compliance with Sanctions Order. | 0.30 | 102.00 |
| 04/25/2008 | SPN | Telephone call with B. Gladstone and M. Karcis; email to same; review Defendants' objection to request for attorneys fees; email to client. | 1.00 | 340.00 |
| 04/28/2008 | SPN | Review and draft response to E. P. Karcis letter; draft reply on attorneys fees issue. | 2.00 | 680.00 |
| 04/29/2008 | SPN | Finalize and file reply on attorneys fees issue. | 0.20 | 68.00 |
| 04/30/2008 | SPN | Research regarding prior damages; telephone call with D. Prentiss; begin work on post-verdict motions. | 4.00 | 1,360.00 |
| | | For Current Services Rendered | 217.55 | 65,120.00 |
| | | Total Non-billable Hours | 7.50 | |

Astro-Med, Inc.

April 30, 2008

Account No: 10044-0007M

Invoice No: 40404

Kevin Plant

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 8.10 | $395.00 | $3,199.50 |
| Stacey P. Nakasian | 141.35 | 340.00 | 48,059.00 |
| Crystal J. Dartt | 33.30 | 155.00 | 5,161.50 |
| Byron L. McMasters | 31.90 | 250.00 | 7,975.00 |
| Charles M. Henderson | 2.90 | 250.00 | 725.00 |

Expenses

| | |
|---|---|
| Federal Express Charges | 44.76 |
| Outside copying services | 1,318.47 |
| On-line Research Service- | 1,957.19 |
| Deposition fees | 557.10 |
| Total Expenses Thru 04/30/2008 | 3,877.52 |
| Total Current Work | 68,997.52 |
| Previous Balance | $8,598.78 |

Payments

| | | |
|---|---|---|
| 04/22/2008 | Payment-Thank You- | -8,598.78 |
| | Balance Due | $68,997.52 |

***A finance charge of 1% per month will be assessed on all accounts past due 30 days.***

***PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES***